UNITED STATES of America,
Plaintiff–Appellee,

v.

Abel TAVAREZ, Defendant–Appellant.

No. 03–50372.
Conference Calendar.

United States Court of Appeals,
Fifth Circuit.

Oct. 22, 2003.

Joseph H. Gay, Jr., Assistant US Attorney, US Attorney's Office, Western District of Texas, San Antonio, TX, for Plaintiff–Appellee.

Abel Tavarez, pro se, San Antonio, TX, for Defendant–Appellant.

Before KING, Chief Judge, and JOLLY and STEWART, Circuit Judges.

PER CURIAM.*

Abel Tavarez, federal prisoner # 94442–080, appeals the district court's dismissal of his motion for a writ of *audita querela* wherein he sought to challenge his conviction for conspiracy to possess with the intent to distribute heroin, aiding and abetting the distribution of heroin, and possession with the intent to distribute heroin.

The writ of *audita querela* is not available where the prisoner has a remedy under 28 U.S.C. § 2255. *See United*

---

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

* Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

States v. Banda, 1 F.3d 354, 356 (5th Cir. 1993). The fact that the movant cannot meet the requirements for bringing a successive 28 U.S.C. § 2255 motion under the AEDPA does not render the 28 U.S.C. § 2255 remedy unavailable. *See United States v. Valdez–Pacheco,* 237 F.3d 1077, 1080 (9th Cir.2001). To the extent that Tavarez argues that he has been released from confinement and thus cannot proceed under 28 U.S.C. § 2255, Tavarez has not yet discharged his term of special parole; therefore, he is "in custody" for habeas corpus purposes. *See Maleng v. Cook,* 490 U.S. 488, 491, 109 S.Ct. 1923, 104 L.Ed.2d 540 (1989).

AFFIRMED.